NO. 07-02-0066-CR



IN THE COURT OF APPEALS



FOR THE SEVENTH DISTRICT OF TEXAS



AT AMARILLO



PANEL C



NOVEMBER 8, 2002


______________________________



MICAH FLETCHER
,




 Appellant


v.



THE STATE OF TEXAS, 




 Appellee

_________________________________



FROM THE 364TH DISTRICT COURT OF LUBBOCK COUNTY;



NO. 2001-435,591; HON. BRADLEY UNDERWOOD, PRESIDING


_______________________________



Before QUINN, REAVIS and JOHNSON, JJ.

 Micah Fletcher (appellant) pled guilty to the offense of possession of a controlled
substance. Before so pleading, he moved to suppress evidence obtained as a result of
an allegedly improper search and seizure. The trial court denied the motion. It is that
ruling which he now appeals. And, to secure reversal, he argues, through two issues, that
there existed no evidence of specific articulable facts justifying the initial stop. We
overrule the issues and affirm the judgment.





Background 


 On or about January 16, 2001, Officer Pete Lara (Lara) of the Lubbock Police
Department observed appellant in a vehicle stopped at a red light. The officer noticed that
the trunk of appellant's car was "wide open" and that an "evaporative air conditioner [was]
protruding from" it. Finding this to be suspicious, Lara stopped appellant and advised him
that he did so because of the air conditioner. The officer then asked for a driver's license. 
Appellant replied that he did not have one and instead produced a "check cashing
identification card." Lara returned to his vehicle to determine whether appellant was the
subject of any outstanding arrest warrants. He discovered that appellant was. 
Furthermore, the officer received information illustrating that appellant's driver's license
had been suspended, and that the registration of the vehicle appellant drove belonged to
a different vehicle. At that point, Lara arrested appellant and conducted an inventory
search of the car. While conducting the latter, methamphetamine was found. While
searching appellant himself, incident to the arrest, the officer found marijuana on
appellant's person.

 Appellant moved to suppress discovery of the contraband, contending that Lara did
not possess sufficient articulable facts allowing him to reasonably suspect appellant's
involvement in criminal activity. At the conclusion of the hearing, the trial court denied
appellant's motion. 

Standard of Review


 The standard of review applicable to issues like that at bar is well settled. Instead
of reiterating it, we cite the parties to State v. Ross, 32 S.W.3d 853 (Tex. Crim. App. 
2000); Guzman v. State, 955 S.W.2d 85 (Tex. Crim. App. 1997); Benitez v. State, 5 S.W.3d
915 (Tex. App.--Amarillo 1999, pet. ref'd); and State v. Clemmer, 999 S.W.2d 903 (Tex.
App.--Amarillo 1999, pet. ref'd) for an explanation of same.

Analysis


 Though we question the legitimacy of the initial stop conducted by Lara, we need
not address whether it rendered inadmissible the evidence subsequently discovered. 
Instead, we conclude that the contraband was nonetheless admissible since it was
discovered during a search incident to appellant's arrest on the outstanding warrants. 
That is, Lara's discovery of the outstanding warrants, which served as the basis for the
arrest and subsequent searches, removed any taint that may have arisen from the original
stop.

 Simply put,

 [d]iscovery of an outstanding warrant during an illegal detention of an individual breaks the connection between the discovered evidence and the
primary taint . . . [T]he independent probable cause evidenced by the valid
arrest warrants demonstrates that the evidence found during the search of
appellant's person was not discovered through exploitation of the initial
illegal arrest.


Reed v. State, 809 S.W.2d 940 (Tex. App.--Dallas 1991, no pet.); see Welcome v. State,
865 S.W.2d 128, 133-34 (Tex. App.--Dallas 1993, pet. ref'd); Brooks v. State, 830 S.W.2d
817, 821 (Tex. App.--Houston [1st Dist.] 1992, no pet.); accord, Johnson v. State, 496
S.W.2d 72, 74 (Tex. Crim. App. 1973) (holding that the photographs of appellant taken at
the police station after a purportedly illegal arrest were admissible since, at the time the
photos were taken, the appellant was also the subject of a pre-existing and valid arrest
warrant involving unrelated crimes). (1) Here, while the initial detention may have been
improper, Lara discovered that appellant was the subject of a valid arrest warrant. 
Furthermore, the contraband found on appellant and in the car was the fruit of two
searches conducted once appellant was arrested via the outstanding warrant, not the
initial stop. Thus, Reed, Welcome, Brooks, and Johnson control the outcome of this
appeal and compel us to hold that discovery of the contraband was sufficiently attenuated
from the initial detention so as to purge the contraband of any alleged taint.

 Furthermore, we disagree with appellant's contention that Reed, Welcome and the
other cases are distinguishable because the initial stop conducted in each was purportedly
legitimate. First, no court expressly conditioned application of the rule upon the legitimacy
of the initial stop. Rather, the rule, as expressed, denotes an improper stop coupled with
the subsequent discovery of an arrest warrant, not a proper stop and then discovery of
outstanding warrants. Furthermore, the Texas Court of Criminal Appeals in Johnson
simply assumed that the initial stop (which was itself the supposedly unlawful arrest) was
improper when it deigned to apply the rule. 

 Second, much like the court in Reed, we too opt not to hold that officers must
release those otherwise lawfully subject to a valid arrest pursuant to a valid arrest warrant
merely because the initial detention was questionable. 

 To hold otherwise would place us on the horns of a dilemma. We would have
to say that the police should have released a suspect who was in their
custody illegally notwithstanding the existence of warrants for that suspect's
arrest, or, alternatively, that the fruits of a search incident to a legal arrest
are inadmissible because the arrest would not have occurred "but for" an
illegal detention. Both possibilities have serious implications and entail line
drawing that we are not prepared to do. 

 
 For example, if the police illegally detain a suspect and discover arrest warrants, may they release the suspect and re-arrest him and then conduct
a legal search? If not, is he forever immune from the consequences of a
search incident to a subsequent arrest under those same warrants? If so,
when can they re-arrest him? After he steps outside the door of the police
station? A block away? The same day? And so forth. 


Reed v. State, 809 S.W.2d 948 n.3. So, we, like the court in Reed, act with some
"trepidation," but nonetheless concluded that the arrest warrant provided sufficient
attenuation so as to insulate discovery of the contraband from taint. Id. 

 However, our decision should not be read as implying that an officer may detain
individuals for no other reason than his hope to later discover that they are subject to
arrest via a pre-existing, valid warrant. Should that circumstance arise, then the outcome
may differ as suggested in Reed. (2) Nevertheless, given the precedent before us, including
that by the Court of Criminal Appeals in Johnson, we have little choice. Possibly, it is time
to re-pave dark roads already laid. But, it is up to those who initially laid the road to alter
it.

 Accordingly, we affirm the judgment of the trial court.


 Brian Quinn

 Justice

Publish. 
1. We note that the Reed court relied on the opinion rendered by the Court of Criminal Appeals in
Johnson to reach the conclusion it did. 
2. This invokes scenes from those old movies wherein mysterious individuals in trench coats walk the
streets during foggy, dark nights, encounter individuals at random, and ask "do you have your papers?" If
they do, they are allowed to leave; if they do not, then they are never seen again.